| Date | Trade/Order Date | Day of week | Time (nonmilitary) | Time of day | Event | Call Duration | Source of call | Number Dialed | Security | Price/Share or Contract | Amount | Net Trade Value (Per spreadsheet) | Source | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/4/2006 | | Wed | 7:52:00 AM | 7:52:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 1/4/2006 | | Wed | 7:53:00 AM | 7:53:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 1/9/2006 | | Mon | 7:34:00 AM | 7:34:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 1/9/2006 | | Mon | 7:39:00 AM | 7:39:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 1/9/2006 | | Mon | 12:00:00 PM | 12:00:00 | Phone Call Incoming to Naseem's cell | 0:02:00 | | 11923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 3/15/2006 | | Wed | 7:17:00 AM | 7:17:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 3/15/2006 | | Wed | 7:17:00 AM | 7:17:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 3/15/2006 | | Wed | 7:18:00 AM | 7:18:00 | Phone call (Outgoing text message) | | | 923332201062 | | | | | T-Mobile subscriber 268236931 | |
| 3/15/2006 | | Wed | 10:40:00 AM | 10:40:00 | Phone Call Incoming to Naseem's cell | 0:03:00 | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 3/22/2006 | | Wed | 8:49:00 AM | 8:49 | Phone Call | 0:03:30 | 64741 | 11923332201600 | | | | | CS excel file | |
| 3/31/2006 | | Fri | 10:25:00 AM | 10:25 | Phone Call | 0:04:36 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/4/2006 | | Tue | 9:48:00 AM | 9:48 | Phone Call | 0:02:06 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/4/2006 | | Tue | 9:54:00 AM | 9:54 | Phone Call | 0:00:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/4/2006 | | Tue | 10:03:00 AM | 10:03 | Phone Call | 0:00:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/5/2006 | | Wed | 8:50:00 AM | 8:50 | Phone Call | 0:02:48 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/6/2006 | | Thu | 9:38:00 AM | 9:38 | Phone Call | 0:01:48 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/6/2005 | 4/6/2006 | Thu | 10:25:49 AM | 10:25:49 | Purchase 2,000 Northwestern | | | | NORTHWESTERN | 31.12168 | (62,463.32) | (62,243.32) | M.L. Statement | a/c 17710892 |
| 4/7/2006 | | Fri | 9:30:00 AM | 9:30 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/7/2006 | 4/7/2006 | Fri | 10:08:01 AM | 10:08:01 | Purchase 2,000 Northwestern | | | | NORTHWESTERN | 31.0395 | (62,299.00) | (62,079.00) | M.L. Statement | a/c 17710892 |
| 4/11/2006 | | Tue | 9:19:00 AM | 9:19 | Phone Call | 0:00:48 | 64741 | 1192215857884 | | | | | CS excel file | |
| 4/11/2006 | | Tue | 11:01:00 AM | 11:01 | Phone Call | 0:02:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/17/2006 | | Mon | 8:41:00 AM | 8:41 | Phone Call | 0:00:12 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/18/2006 | | Tue | 1:31:00 PM | 13:31 | Phone Call | 0:02:30 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/21/2006 | | Fri | 10:10:00 AM | 10:10 | Phone Call | 0:00:18 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/21/2006 | | Fri | 10:39:00 AM | 10:39 | Phone Call | 0:01:06 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/24/2006 | | Mon | 2:32:00 PM | 14:32 | Phone Call | 0:01:36 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/24/2006 | 4/24/2006 | Mon | 2:43:20 PM | 14:43:20 | Purchase 16,000 Northwestern | | | | NORTHWESTERN | 31.698028 | (506,788.45) | (507,168.45) | M.L. Statement | a/c 17710892 |
| 4/24/2006 | | Mon | 2:46:00 PM | 14:46 | Phone Call | 0:00:30 | 64741 | 11923332201600 | | | | | CS excel file | |
| 4/25/2006 | 4/25/2006 | Tue | 4:32:00 PM | 16:32 | Northwestern Corp. issues press release that BBI will acquire Northwestern at $37 dollars per share. | | | | NORTHWESTERN | | | | Credit Suisse | gx108/web sites |
| 4/26/2006 | 4/26/2006 | Wed | 10:39:45 AM | 10:39:45 | Sale 20,000 Northwestern | | | | NORTHWESTERN | 35.0532 | 699,022.47 | 701,064.00 | M.L. Statement | a/c 17710392 |
| 5/1/2006 | | Mon | 9:19:00 AM | 9:19 | Phone Call | 0:01:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/1/2005 | | Mon | 10:23:00 AM | 10:23 | Phone Call | 0:00:42 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/1/2006 | | Mon | 2:05:00 PM | 14:05 | Phone Call | 0:01:18 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/2/2006 | | Tue | 10:47:00 AM | 10:47 | Phone Call | 0:02:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/5/2006 | | Fri | 9:02:00 AM | 9:02 | Phone Call | 0:04:08 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/5/2006 | | Fri | 9:25:00 AM | 9:25 | Phone Call | 0:01:18 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/9/2006 | | Tue | 12:15:00 PM | 12:15 | Phone Call | 0:04:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/11/2006 | | Thu | 11:52:00 AM | 11:52 | Phone Call | 0:03:12 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/19/2006 | | Fri | 1:10:00 PM | 13:10 | Phone Call | 0:02:12 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/22/2006 | | Mon | 11:25:00 AM | 11:25 | Phone Call | 0:12:24 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/23/2006 | | Tue | 8:55:00 AM | 8:55 | Phone Call | 0:01:48 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/23/2006 | | Tue | 10:22:00 AM | 10:22 | Phone Call | 0:01:06 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/23/2006 | | Tue | 10:28:00 AM | 10:28 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/23/2006 | | Tue | 11:15:00 AM | 11:15 | Phone Call | 0:01:42 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/24/2006 | | Wed | 10:31:00 AM | 10:31 | Phone Call | 0:04:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/24/2006 | | Wed | 11:54:00 PM | 23:54 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/24/2006 | | Wed | | | Arif Habib - email re acct application | | | | | | | | | |
| 5/25/2006 | | Thu | 12:08:00 PM | 12:08 | Phone Call | 0:01:54 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/25/2006 | | Thu | 1:40:00 PM | 13:40 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/25/2006 | | Thu | 2:19:00 PM | 14:19 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/25/2006 | | Thu | 11:58:00 PM | 23:58 | Phone Call | 0:04:42 | 64741 | 11923332201600 | | | | | CS excel file | |
| 5/31/2006 | | Wed | 7:18:00 AM | 7:18:00 | Phone call (Outgoing text message) | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 5/31/2006 | | Wed | 12:36:00 PM | 12:36:00 | Phone Call Incoming to Naseem's cell | 0:01:00 | | 923332201600 | | | | | T-Mobile subscriber 268236931 | |
| 6/4/2006 | | Sun | 12:07:00 AM | 0:07 | Phone Call | 0:01:18 | 64741 | 11923008221062 | | | | | CS excel file | |
| 6/7/2006 | | Wed | 12:57:00 AM | 0:57 | Phone Call | 0:05:18 | 64741 | 11923332201600 | | | | | CS excel file | |
| 6/15/2006 | | Thu | 10:27:00 AM | 10:27 | Phone Call | 0:00:48 | 64741 | 11923332201600 | | | | | CS excel file | |
| 6/20/2006 | | Tue | 12:37:00 PM | 12:37 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | |
| 6/20/2006 | 6/20/2006 | Tue | 12:48:15 PM | 12:48:15 | Purchase 1,000 Veritas | | | | VERITAS | 46.4 | (46,520.00) | (46,400.00) | M.L. Statement | a/c 17710892 |
| 6/21/2006 | | Wed | 11:33:00 AM | 11:33 | Phone Call | 0:00:24 | 64741 | 11923332201600 | | | | | CS excel file | |

GOVERNMENT EXHIBIT

| Date | Trade/Order Date | Day of week | Time (nonmilitary) | Time of day | Event | | Call Duration | Source of call | Number Dialed | Security | Price/Share or Contract | Amount | Net Trade Value (Per spreadsheet) | Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2006 | | Mon | 10:52:00 AM | 10:52 | Phone Call | | 0:00:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/3/2006 | | Mon | 12:08:00 PM | 12:08 | Phone Call | | 0:02:38 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/3/2006 | | Mon | 12:40:00 PM | 12:40 | Phone Call | | 0:00:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/5/2006 | | Wed | 10:17:00 AM | 10:17 | Phone Call | | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/5/2006 | 7/5/2006 | Wed | 10:59:02 AM | 10:59:02 | Purchase 1,000 Veritas | | | | | VERITAS | 52.03 | (52,150.00) | (52,030.00) | M.L. Statement | a/c 17710892 | |
| 7/5/2006 | | Wed | 11:30:00 AM | 11:36 | Phone Call | | 0:00:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/5/2006 | 7/5/2006 | Wed | 11:44:21 AM | 11:44:21 | Purchase 500 Veritas | | | | | VERITAS | 52.05 | (26,125.00) | (26,026.00) | M.L. Statement | a/c 17710892 | |
| 7/5/2006 | | Thu | 9:05:00 AM | 9:05 | Phone Call | | 0:01:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/6/2006 | | Thu | 9:07:00 AM | 9:07 | Phone Call | | 0:00:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/6/2006 | | Thu | 1:34:00 PM | 13:34 | Phone Call | | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/10/2006 | | Mon | 7:22:00 AM | 7:22:00 | Phone call (Outgoing text message) | | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | | |
| 7/10/2006 | | Mon | 8:06:00 AM | 8:06:00 | Phone call (Outgoing text message) | | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | | |
| 7/10/2006 | | Mon | 9:25:00 AM | 9:25 | Phone Call | | 0:02:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/10/2006 | | Mon | 11:09:00 AM | 11:09 | Phone Call | | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/10/2006 | | Mon | 11:09:00 AM | 11:09:00 | Phone Call incoming to Naseem's cell | | 0:01:00 | | 923332201600 | | | | | T-Mobile subscriber 268236931 | | |
| 7/10/2006 | | Mon | 11:11:00 AM | 11:11 | Phone Call | | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/10/2006 | 7/10/2006 | Mon | 12:29:56 PM | 12:29:56 | Purchase 1,000 Veritas | | | | | VERITAS | 50.59 | (50,710.00) | (50,590.00) | M.L. Statement | a/c 17710892 | |
| 7/11/2006 | | Tue | 10:26:00 AM | 10:26 | Phone Call | | 0:04:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/13/2006 | | Thu | 9:15:00 AM | 9:18 | Phone Call | | 0:01:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/15/2006 | | Sat | | | CS begins to perform analyses for Woodside | | | | | ENERGY PTRS. | | | | | | |
| 7/19/2006 | | Wed | 7:01:00 AM | 7:01:00 | Phone call (Outgoing text message) | | | | 923332201600 | | | | | T-Mobile subscriber 268236931 | | Per Govt |
| 7/19/2006 | | Wed | 7:07:00 AM | 7:07:00 | Phone call (Outgoing text message) | | | | 9230008221062 | | | | | T-Mobile subscriber 268236931 | | |
| 7/19/2006 | | Wed | 11:58:00 AM | 11:58 | Phone Call | | 0:01:00 | 64741 | 1192215857664 | | | | | CS excel file | | |
| 7/19/2006 | | Wed | 1:43:00 PM | 13:43:00 | Phone call | | 0:01:00 | | 9230008221062 | | | | | T-Mobile subscriber 268236931 | | |
| 7/19/2006 | | Wed | 1:58:00 PM | 13:58 | Phone Call | | 0:05:18 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 7/21/2006 | | Fri | 10:11:00 AM | 10:11 | Phone Call | | 0:00:36 | 64741 | 1192215857664 | | | | | CS excel file | | |
| 7/21/2006 | | Fri | 11:47:00 AM | 11:47 | Phone Call | | 0:02:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/21/2006 | 7/21/2006 | Fri | 11:53:20 AM | 11:53:20 | Purchase 2,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 16.7 | (33,620.00) | (33,400.00) | M.L. Statement | a/c 17710892 | |
| 7/21/2006 | 7/21/2006 | Fri | 11:53:46 AM | 11:53:46 | Purchase 1,000 Veritas | | | | | VERITAS | 50 | (50,120.00) | (50,000.00) | M.L. Statement | a/c 17710892 | |
| 7/25/2006 | | Tue | 10:28:00 AM | 10:28 | Phone Call | | 0:00:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/25/2006 | | Tue | 11:27:00 AM | 11:27 | Phone Call | | 0:00:30 | 64741 | 11923332201800 | | | | | CS excel file | | |
| 7/25/2006 | 7/25/2006 | Tue | 11:36:55 AM | 11:36:55 | Purchase 2,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 17.2725 | (34,765.00) | (34,545.00) | M.L. Statement | a/c 17710892 | |
| 7/26/2006 | | Wed | 11:26:00 AM | 11:26 | Phone Call | | 0:00:18 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 7/26/2006 | | Wed | 12:21:00 PM | 12:21 | Phone Call | | 0:00:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/26/2006 | | Wed | 12:31:00 PM | 12:31 | Phone Call | | 0:03:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/26/2006 | | Wed | 1:56:00 PM | 13:56 | Phone Call | | 0:00:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/26/2006 | 7/26/2006 | Wed | 2:02:27 PM | 14:02:27 | Purchase 100 Energy Partners | | | | | ENERGY PTRS. | 18.08 | (1,838.00) | (1,808.00) | M.L. Statement | a/c 17710892 | |
| 7/26/2006 | 7/26/2006 | Wed | 2:02:27 PM | 14:02:27 | Purchase 1900 Energy Partners | | | | | ENERGY PTRS. | 18.09 | (34,561.00) | (34,371.00) | M.L. Statement | a/c 17710892 | |
| 7/27/2006 | | Thu | 9:54:00 AM | 9:54 | Phone Call | | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/27/2006 | 7/27/2006 | Thu | 9:59:44 AM | 9:59:44 | Purchase 3,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 17.8317 | (54,065.10) | (53,795.10) | M.L. Statement | a/c 17710892 | |
| 7/27/2006 | | Thu | 2:41:00 PM | 14:41 | Phone Call | | 0:01:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 7/27/2006 | 7/27/2006 | Thu | 3:41:17 PM | 15:41:17 | Purchase 1,300 Energy Partners Ltd. | | | | | ENERGY PTRS. | 17.33 | (22,903.15) | (22,529.00) | M.L. Statement | a/c 17710892 | |
| 7/27/2006 | 7/27/2006 | Thu | 3:41:17 PM | 15:41:17 | Purchase 1,700 Energy Partners Ltd. | | | | | ENERGY PTRS. | 17.34 | (29,941.10) | (29,476.00) | M.L. Statement | a/c 17710892 | |
| 7/31/2006 | | Mon | 11:23:00 AM | 11:23 | Phone Call | | 0:00:54 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 8/2/2006 | 8/2/2006 | Wed | 12:22:42 PM | 12:22:42 | Purchase 6,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 18.6305 | (113,603.00) | (112,983.00) | M.L. Statement | a/c 17710892 | |
| 8/3/2006 | 8/3/2006 | Thu | 12:14:22 PM | 12:14:22 | Purchase 2,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 17.9 | (36,020.00) | (35,800.00) | M.L. Statement | a/c 17710892 | |
| 8/11/2006 | 8/11/2006 | Fri | 10:07:29 AM | 10:07:29 | Purchase 2,500 Veritas | | | | | VERITAS | 55.9484 | (140,141.00) | (139,871.00) | M.L. Statement | a/c 17710892 | |
| 8/11/2006 | | Fri | | | Credit Suisse/ Woodside engagement letter to advise the company on its unsolicited proposal to Energy Partners Limited. | | | | | ENERGY PTRS. | | | | Credit Suisse | | |
| 8/13/2006 | | Sun | 5:32:30 PM | 17:32:30 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/21/2006 | | Mon | 10:25:00 AM | 10:25 | Phone Call | | 0:00:18 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 8/22/2006 | | Tue | 9:21:39 AM | 9:21:39 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/22/2006 | 8/22/2006 | Tue | 10:27:12 AM | 10:27:12 | Purchase 8,000 Veritas | | | | | VERITAS | 55.2475 | (442,600.00) | (441,980.00) | M.L. Statement | a/c 17710892 | |
| 8/22/2006 | | Tue | 3:50:01 PM | 15:50:01 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/22/2006 | | Tue | 4:04:17 PM | 16:04:17 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | | | Tied to gx1004 |
| 8/22/2006 | | Tue | 5:02:33 PM | 17:02:33 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | | | Tied to gx1004 |
| 8/23/2006 | | Wed | 8:21:35 AM | 8:21:35 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/23/2006 | | Wed | 8:23:09 AM | 8:23:09 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/23/2006 | | Wed | 11:52:20 AM | 11:52:20 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/28/2006 | | Mon | 7:50:00 AM | 7:50 | Press Release - Woodside/EPL | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx307 |
| 8/28/2006 | | Mon | 8:25:58 AM | 8:25:56 | Naseem accesses EPL doc. | | | | | ENERGY PTRS. | | | | Credit Suisse | | Tied to gx1004 |
| 8/28/2006 | 8/28/2006 | Mon | 10:52:08 AM | 10:52:08 | Sale 20,000 Energy Partners Ltd. | | | | | ENERGY PTRS. | 24.5 | 467,964.85 | 490,000.00 | M.L. Statement | a/c 17710892 | |
| 8/29/2006 | | Tue | 3:03:16 PM | 15:03:16 | Naseem accesses Veritas Doc. | | | | | VERITAS | | | | Credit Suisse | | GX206b and c |
| 8/30/2006 | 8/30/2006 | Wed | 9:34:58 AM | 9:34:58 | Puchase 4,000 Veritas | | | | | VERITAS | 57.2983 | (229,605.20) | (229,185.20) | M.L. Statement | a/c 17710892 | |
| 8/31/2006 | | Thu | 12:47:00 PM | 12:47 | Phone Call | | 0:02:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 8/31/2006 | 8/31/2006 | Thu | 1:12:51 PM | 13:12:51 | Purchase 6,000 Veritas | | | | | VERITAS | 60.6187 | (364,320.20) | (363,700.20) | M.L. Statement | a/c 17710892 | |
| 8/31/2006 | | Thu | 2:34:00 PM | 14:34 | Phone Call | | 0:00:30 | 64741 | 11923332201600 | | | | | CS excel file | | |

| Date | Trade/Order Date | Day of week | Time (nonmilitary) | Time of day | Event | Call Duration | Source of call | Number Dialed | Security | Price/Share or Contract | Amount | Net Trade Value (Per spreadsheet) | Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/5/2006 | | Tue | 7:00:00 AM | 7:00:00 | Parties issue press release announcing CCG will acquire Veritas for approximately $75 dollars per share. | | | | VERITAS | | | | Credit Suisse | | tied to gx210 |
| 9/5/2006 | | Tue | 9:48:00 AM | 9:48 | Phone Call | 0:02:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/5/2006 | | Tue | 10:10:00 AM | 10:10 | Phone Call | 0:02:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/5/2006 | | Tue | 11:50:00 AM | 11:50 | Phone Call | 0:00:36 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/5/2006 | 9/5/2006 | Tue | 1:49:38 PM | 13:49:38 | Sale 15,000 Veritas | | | | VERITAS | 70.0317 | 1,048,923.25 | 1,050,475.50 | M.L. Statement | a/c 17710B92 | |
| 9/6/2006 | | Wed | 9:38:00 AM | 9:38 | Phone Call | 0:02:48 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/6/2006 | 9/6/2006 | Wed | 10:55:58 AM | 10:55:58 | Sale 10,000 Veritas | | | | VERITAS | 70.4976 | 703,934.35 | 704,076.00 | M.L. Statement | a/c 17710B92 | |
| 9/6/2006 | | Wed | 11:47:00 AM | 11:47 | Phone Call | 0:01:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/6/2006 | | Wed | 12:54:00 PM | 12:54 | Phone Call | 0:05:48 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/8/2006 | | Fri | 10:01:00 AM | 10:01 | Phone Call | 0:00:42 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 9/12/2006 | | Tue | 12:13:00 PM | 12:13 | Phone Call | 0:02:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/12/2006 | | Tue | 1:29:02 PM | 13:29 | Naseem accesses Jacuzzi Doc. | | | | JACUZZI | | | | | | Tied to gx400a and b |
| 9/13/2006 | | Wed | 9:36:00 AM | 9:36 | Phone Call | 0:01:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/13/2006 | 9/13/2006 | Wed | 9:44:24 AM | 9:44:24 | Purchase 5,000 Jacuzzi Brands | | | | JACUZZI | 10.3 | (52,020.00) | (51,500.00) | M.L. Statement | a/c 17710B92 | |
| 9/14/2006 | | Thu | 11:57:00 AM | 11:57 | Phone Call | 0:02:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/15/2006 | | Fri | 10:16:00 AM | 10:16 | Phone Call | 0:00:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/15/2006 | | Fri | 12:05:00 PM | 12:05 | Phone Call | 0:00:48 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/15/2006 | 9/15/2006 | Fri | 12:15:32 PM | 12:15:32 | Purchase 20,000 Jacuzzi Brands | | | | JACUZZI | 10.2782 | (207,544.00) | (205,524.00) | M.L. Statement | a/c 17710B92 | |
| 9/17/2006 | 9/17/2006 | Sun | 5:15:20 PM | 17:15:20 | Naseem accesses Jacuzzi Doc. | | | | JACUZZI | | | | Credit Suisse | | Tied to gx411 and gx401 |
| 9/18/2006 | | Mon | | | Jacuzzi engagement letter signed | | | | JACUZZI | | | | | | |
| 9/19/2006 | | Tue | 4:24:48 PM | 16:24:48 | Naseem accesses Jacuzzi Doc. | | | | JACUZZI | | | | Credit Suisse | | Tied to gx411 and gx403 |
| 9/19/2006 | | Tue | 4:25:48 PM | 16:25:48 | Naseem accesses Jacuzzi Doc. | | | | JACUZZI | | | | Credit Suisse | | Tied to gx411 and gx402 |
| 9/20/2006 | | Wed | 10:11:00 AM | 10:11 | Phone Call | 0:02:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/20/2006 | 9/20/2006 | Wed | 10:23:31 AM | 10:23:31 | Purchase 5,000 Jacuzzi Brands | | | | JACUZZI | 10.6 | (53,520.00) | (53,000.00) | M.L. Statement | a/c 17710B92 | |
| 9/20/2006 | | Wed | 11:43:00 AM | 11:43 | Phone Call | 0:01:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/26/2006 | | Tue | 10:37:00 AM | 10:37 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/26/2006 | | Tue | 12:21:00 PM | 12:21 | Phone Call | 0:01:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/28/2006 | | Thu | 9:39:00 AM | 9:39 | Phone Call | 0:03:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 9/28/2006 | | Thu | 10:04:00 AM | 10:04 | Phone Call | 0:02:08 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/2/2006 | | Mon | 11:18:00 AM | 11:18 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/9/2006 | | Mon | 9:59:00 AM | 9:59 | Phone Call | 0:00:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/9/2006 | 10/9/2006 | Mon | 10:05:01 AM | 10:05:01 | Purchase 5,000 Jacuzzi Brands | | | | JACUZZI | 10.3 | (52,020.00) | (51,500.00) | M.L. Statement | a/c 17710B92 | |
| 10/11/2006 | | Wed | 7:00:00 AM | 7:00:00 | Parties announce deal | | | | JACUZZI | | | | Credit Suisse | | Tied to gx406 |
| 10/11/2006 | 10/11/2006 | Wed | 9:30:27 AM | 9:30:27 | Sale 35,000 Jacuzzi Brands | | | | JACUZZI | 12.03 | 417,517.07 | 421,050.00 | M.L. Statement | a/c 17710B92 | |
| 10/11/2006 | | Wed | 9:55:00 AM | 9:55:00 | Phone Call | 0:01:18 | 54070 | 11923332201600 | | | | | CS excel file | | |
| 10/11/2006 | | Wed | 1:39:00 PM | 13:39:00 | Phone Call | 0:02:48 | 54070 | 11923332201600 | | | | | CS excel file | | |
| 10/11/2006 | | Wed | | | Engagement letter dated 10/11/06 | | | | TRAMMELL | | | | | | |
| 10/11/2006 | | Wed | | | Engagement letter dated 10/13/06 | | | | TRAMMELL | | | | | | |
| 10/16/2006 | | Mon | 10:22:00 AM | 10:22 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/16/2006 | | Mon | 11:32:00 AM | 11:32 | Phone Call | 0:00:36 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/16/2006 | 10/16/2006 | Mon | 1:12:46 PM | 13:12:46 | Purchase 2,000 Trammell Crow | | | | TRAMMELL | 37.6035 | (75,427.00) | (75,207.00) | M.L. Statement | a/c 17710B92 | |
| 10/17/2006 | | Tue | 10:14:00 AM | 10:14 | Phone Call | 0:00:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/17/2006 | 10/17/2006 | Tue | 10:57:14 AM | 10:57:14 | Purchase 8,000 Trammell Crow | | | | TRAMMELL | 37.4968 | (300,794.40) | (299,974.40) | M.L. Statement | a/c 17710B92 | |
| 10/17/2006 | | Tue | 11:34:00 AM | 11:34 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/19/2006 | | Thu | 10:04:00 AM | 10:04 | Phone Call | 0:01:24 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 10/19/2006 | 10/19/2006 | Thu | 10:28:38 AM | 10:28:38 | Purchase 10,000 Trammell Crow | | | | TRAMMELL | 37.6859 | (377,879.00) | (376,859.00) | M.L. Statement | a/c 17710B92 | |
| 10/19/2006 | | Thu | 10:40:00 AM | 10:40 | Phone Call | 0:00:18 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 10/25/2006 | 10/25/2006 | Wed | 9:45:17 AM | 9:45:17 | Purchase 15,000 Trammell Crow | | | | TRAMMELL | 38.6588 | (581,372.00) | (579,852.00) | M.L. Statement | a/c 17710B92 | |
| 10/31/2006 | | Tue | 9:00:00 AM | 9:00:00 | Parties issue press release | | | | TRAMMELL | | | | Credit Suisse | | Tied to gx50[illegible] |
| 10/31/2006 | 10/31/2006 | Tue | 9:32:51 AM | 9:32:51 | Sale 35,000 Trammell Crow | | | | TRAMMELL | 48.6557 | 1,699,377.21 | 1,702,949.50 | M.L. Statement | a/c 17710B92 | |
| 10/31/2006 | | Tue | 9:36:00 AM | 9:36 | Phone Call | 0:00:48 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 10/31/2006 | | Tue | 10:22:00 AM | 10:22 | Phone Call | 0:04:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/4/2006 | | Sat | 1:18:00 AM | 1:18 | Phone Call | 0:02:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/7/2006 | | Tue | 1:28:00 PM | 13:28 | Phone Call | 0:01:48 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 11/14/2006 | | Tue | 1:43:00 AM | 1:43 | Phone Call | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/15/2006 | | Wed | 12:37:00 PM | 12:37 | Phone Call | 0:03:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/18/2006 | | Sat | 12:31:00 PM | 12:31 | Phone Call | 0:03:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/20/2006 | | Mon | 11:21:00 AM | 11:21 | Phone Call | 0:02:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/21/2006 | | Tue | 10:18:00 AM | 10:18 | Phone Call | 0:01:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/21/2006 | | Tue | 10:39:00 AM | 10:39 | Phone Call | 0:00:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/27/2006 | | Mon | 12:01:00 PM | 12:01 | Phone Call | 0:00:36 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/27/2006 | | Mon | 1:48:00 PM | 13:48 | Phone Call | 0:09:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 11/30/2006 | | Thu | 7:56:17 AM | 7:56:17 | Access Trammell | | | | TRAMMELL | | | | | | |
| 12/5/2006 | | Tue | 11:04:00 AM | 11:04 | Phone Call | 0:04:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/5/2006 | | Tue | 12:12:00 PM | 12:12 | Phone Call | 0:00:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/5/2006 | 12/5/2006 | Tue | 12:35:30 PM | 12:35:30 | Purchase 400 John H. Harland | | | | HARLAND | 42.99 | (17,258.00) | (17,196.00) | M.L. Statement | a/c 17710B92 | |
| 12/5/2006 | 12/5/2006 | Tue | 12:35:30 PM | 12:35:30 | Purchase 4,600 John H. Harland | | | | HARLAND | 43.12 | (198,812.00) | (198,352.00) | M.L. Statement | a/c 17710B92 | |
| 12/6/2006 | | Wed | 10:34:00 AM | 10:34 | Phone Call | 0:00:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/6/2006 | 12/6/2006 | Wed | 10:44:59 AM | 10:44:59 | Purchase 15,000 John H. Harland | | | | HARLAND | 43.3493 | (651,759.50) | (650,239.50) | M.L. Statement | a/c 17710B92 | |
| 12/7/2006 | | Thu | 10:21:41 AM | 10:21:41 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |

| Date | Trade/Order Date | Day of week | Time (nonmilitary) | Time of day | Event | Call Duration | Source of call | Number Dialed | Security | Price/Share or Contract | Amount | Net Trade Value (Per spreadsheet) | Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | | Thu | 11:29:00 AM | 11:29 | Phone Call | 0:02:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/7/2006 | 12/7/2006 | Thu | 12:40:47 PM | 12:40:47 | Purchase 5,000 John H. Harland | | | | HARLAND | 43.7006 | (219,023.00) | (218,503.00) | M.L. Statement | a/c 17710B92 | |
| 12/7/2006 | 12/7/2006 | Thu | | | Purchase 5,000 John H. Harland | | | | HARLAND | 43.6235 | (218,618.00) | (218,618.00) | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/11/2006 | | Mon | 10:06:00 AM | 10:06 | Phone Call | 0:01:24 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 12/11/2006 | 12/11/2006 | Mon | 10:53:06 AM | 10:53:06 | Purchase 5,000 John H. Harland | | | | HARLAND | 43.6928 | (218,984.00) | (218,464.00) | M.L. Statement | a/c 17710B92 | |
| 12/11/2006 | | Mon | 1:11:17 PM | 13:11:17 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | | | Tied to gx1004 |
| 12/11/2006 | | Mon | 1:12:28 PM | 13:12:28 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/11/2006 | 12/11/2006 | Mon | | | Purchase 5,000 John H. Harland | | | | HARLAND | 43.686 | (218,930.00) | (218,030.00) | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/12/2006 | 12/12/2006 | Tue | 11:25:04 AM | 11:25:04 | Purchase 200 John H. Harland | | | | HARLAND | 43.81 | (8,602.00) | (8,762.00) | M.L. Statement | a/c 17710B92 | |
| 12/12/2006 | 12/12/2006 | Fri | 11:25:04 AM | 11:25:04 | Purchase 3,100 John H. Harland | | | | HARLAND | 43.85 | (136,245.00) | (135,935.00) | M.L. Statement | a/c 17710B92 | |
| 12/12/2006 | 12/12/2006 | Tue | 11:28:27 AM | 11:28:27 | Purchase 6,700 John H. Harland | | | | HARLAND | 43.95 | (205,135.00) | (294,465.00) | M.L. Statement | a/c 17710B92 | |
| 12/12/2006 | | Tue | 12:24:47 PM | 12:24:47 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/12/2006 | | Tue | 12:26:52 PM | 12:26:52 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/12/2006 | | Tue | 4:31:27 PM | 16:31:27 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | | | |
| 12/12/2006 | | Tue | 7:29:37 PM | 19:29:37 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/13/2006 | 12/13/2006 | Wed | 12:28:12 PM | 12:28:12 | Purchase 12,000 Caremark | | | | CAREMARK | 49.649 | (599,408.00) | (598,188.00) | M.L. Statement | a/c 17710B92 | |
| 12/13/2006 | | Wed | 1:19:41 PM | 13:19:41 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/13/2006 | | Wed | 1:20:16 PM | 13:20:16 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/13/2006 | | Wed | 4:06:36 PM | 16:06:36 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/13/2006 | 12/13/2006 | Wed | | | Purchase 10,000 Caremark | | | | CAREMARK | 49.6919 | (499,919.00) | (499,919.00) | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/13/2006 | 12/13/2006 | Wed | | | Purchase 10,000 Caremark | | | | CAREMARK | 49.9701 | (500,701.00) | (500,701.00) | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/13/2006 | 12/13/2006 | Wed | | | Purchase 6,000 John H. Harland | | | | HARLAND | 44.3078 | (266,446.80) | (266,446.80) | Julius Bar Statement | a/c 15.5876 | |
| 12/14/2006 | 12/14/2006 | Thu | 9:33:27 AM | 9:33:27 | Purchase 18,000 Caremark | | | | CAREMARK | 50.3843 | (908,737.40) | (906,817.40) | M.L. Statement | a/c 17710B92 | |
| 12/14/2006 | | Thu | 10:47:22 AM | 10:47:22 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/14/2006 | | Thu | 2:06:24 PM | 14:06:24 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/14/2006 | 12/14/2006 | Thu | 3:06:12 PM | 15:05:12 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/14/2006 | 12/14/2006 | Thu | | | Purchase 5,000 Caremark | | | | CAREMARK | 50.769 | (254,345.00) | (254,345.00) | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/14/2006 | | Thu | | | Engagement Letter Express Scripts | | | | CAREMARK | | | | Credit Suisse | | |
| 12/14/2006 | | Thu | | | Express Scripts/Caremark Engagement letter | | | | CAREMARK | | | | | | |
| 12/15/2006 | | Fri | 10:16:38 AM | 10:16:38 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/15/2006 | | Fri | 12:01:47 PM | 12:01:47 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/15/2006 | | Fri | 2:41:47 PM | 14:41:47 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/15/2006 | | Fri | 2:41:54 PM | 14:41:54 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/17/2006 | | Sun | 7:24:43 PM | 19:24:43 | Naseem accesses Caremark/Exp doc. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx1004 |
| 12/17/2006 | | Sun | 7:29:14 PM | 19:29:14 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/18/2006 | | Mon | 7:05:00 AM | 7:05:00 | Express Scripts issues a press release announcing the offer. | | | | CAREMARK | | | | Credit Suisse | | Tied to gx808 |
| 12/18/2006 | | Mon | 9:34:00 AM | 9:34 | Phone Call | 0:03:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/18/2006 | | Mon | 9:43:00 AM | 9:43 | Phone Call | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/18/2006 | 12/18/2006 | Mon | 11:01:19 AM | 11:01:19 | Sale 30,000 Caremark | | | | CAREMARK | 55.469 | 1,661,596.89 | 1,664,670.00 | M.L. Statement | a/c 17710B92 | |
| 12/18/2006 | | Mon | 11:17:00 AM | 11:17 | Phone Call | 0:02:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/18/2006 | | Mon | 12:39:00 PM | 12:39 | Phone Call | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/18/2006 | | Mon | 1:35:46 PM | 13:35:46 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/18/2006 | 12/18/2006 | Mon | | | Sale 25,000 Caremark | | | | CAREMARK | 55.8315 | 1,393,287.50 | 1,393,287.50 | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/18/2006 | 12/18/2006 | Mon | | | Sale 10,000 John H. Harland | | | | HARLAND | 43.8585 | 437,585.00 | 437,585.00 | Julius Bar Spreadsheet | a/c 15.5568 | |
| 12/19/2006 | | Tue | 9:18:19 AM | 9:18:19 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/19/2006 | | Tue | 2:46:14 PM | 14:46:14 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/19/2006 | | Tue | 4:31:07 PM | 16:31:07 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/19/2006 | | Tue | 9:03:52 PM | 21:03:52 | Naseem accesses Harland/M&F doc. | | | | HARLAND | | | | Credit Suisse | | Tied to gx1004 |
| 12/20/2006 | | Wed | 8:14:00 AM | 8:14:00 | Parties issue press release | | | | HARLAND | | | | Credit Suisse | | gx717 |
| 12/20/2006 | 12/20/2006 | Wed | 9:52:24 AM | 9:52:24 | Sale 3,400 John H. Harland | | | | HARLAND | 50.5 | 171,354.72 | 171,700.00 | M.L. Statement | a/c 17710B92 | |
| 12/20/2006 | | Wed | 10:00:00 AM | 10:06 | Phone Call | 0:01:24 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/20/2006 | 12/20/2006 | Wed | 10:19:59 AM | 10:19:59 | Sale 6,800 John H. Harland | | | | HARLAND | 50.02 | 329,461.86 | 330,132.00 | M.L. Statement | a/c 17710B92 | |
| 12/20/2006 | 12/20/2006 | Wed | 10:21:23 AM | 10:21:23 | Sale 30,000 John H. Harland | | | | HARLAND | 50.5 | 1,511,933.48 | 1,515,000.00 | M.L. Statement | a/c 17710B92 | |
| 12/20/2006 | | Wed | 10:56:00 AM | 10:56 | Phone Call | 0:00:36 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/20/2006 | | Wed | 1:26:00 PM | 13:26 | Phone Call | 0:00:48 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/20/2006 | 12/20/2006 | Wed | | | Sale 6,000 John H. Harland | | | | HARLAND | 50.0042 | 303,025.20 | 303,025.20 | Julius Bar Statement | a/c 15.5876 | |
| 12/21/2006 | | Thu | 12:37:00 PM | 12:37 | Phone Call | 0:01:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/22/2006 | | Fri | 2:03:00 PM | 14:03 | Phone Call | 0:00:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 12/27/2006 | | Wed | 10:16:00 AM | 10:16 | Phone Call | 0:00:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 1/3/2007 | | Wed | 10:20:00 AM | 10:20 | Phone Call | 0:01:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 1/4/2007 | | Thu | 10:17:00 AM | 10:17 | Phone Call | 0:00:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 1/5/2007 | | Fri | 9:58:00 AM | 9:58 | Phone Call | 0:00:24 | 64741 | 11922158857664 | | | | | CS excel file | | |
| 1/10/2007 | | Tue | 9:48:00 AM | 9:48 | Phone Call | 0:07:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 1/23/2007 | | Tue | | | Engagement letter signed between Credit Suisse and Hydril | | | | HYDRIL | | | | Credit Suisse | | Tied to gx800 |
| 1/26/2007 | 1/26/2007 | Fri | | | Engagement letter signed between CS and TXU Corp. | | | | TXU | | | | Credit Suisse | | gx900 |
| 1/28/2007 | 1/28/2007 | Sun | 12:56:34 PM | 12:56:34 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/28/2007 | 1/28/2007 | Sun | 12:56:40 PM | 12:56:40 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/28/2007 | 1/28/2007 | Sun | 12:57:45 PM | 12:57:45 | Naseem accesses to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/28/2007 | | Sun | 1:03:00 PM | 13:03 | Phone Call | 0:00:30 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 1/29/2007 | | Mon | 1:30:00 PM | 13:30 | Phone Call | 0:00:42 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 1/29/2007 | 1/29/2007 | Mon | 4:45:31 PM | 16:45:31 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/29/2007 | 1/29/2007 | Mon | 4:45:36 PM | 15:45:36 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |

| Date | Trade/Order Date | Day of week | Time (nonmilitary) | Time of day | Event | Call Duration | Source of call | Number Dialed | Security | Price/Share or Contract | Amount | Net Trade Value (Per spreadsheet) | Source | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2007 | 1/29/2007 | Mon | 8:30:11 PM | 20:30:11 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/29/2007 | 1/29/2007 | Mon | 8:30:14 PM | 20:30:14 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/29/2007 | 1/29/2007 | Mon | 8:33:00 PM | 20:33:00 | Naseem accesses to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 1/29/2007 | 1/29/2007 | Mon | | | Purchase 150 Call Options of TXU | | | | TXU | 1.20 to 1.30 | (18,993.75) | (18,993.75) | Julius Bar Statement | a/c 15.5876 | |
| 1/29/2007 | 1/29/2007 | Mon | | | Purchase 300 Call Options of TXU | | | | TXU | 1.4 | (42,486.00) | (42,486.00) | Julius Bar Statement | a/c 15.5876 | |
| 1/29/2007 | 1/29/2007 | Mon | | | Purchase 100 Call Options of TXU | | | | TXU | 0.55 | (5,590.50) | (5,599.50) | Julius Bar Statement | a/c 15.5876 | |
| 1/30/2007 | 1/30/2007 | Tue | | | Purchase 150 Call Options of TXU | | | | TXU | 0.6 | (9,147.00) | (9,147.00) | Julius Bar Statement | a/c 15.5876 | |
| 1/31/2007 | 1/31/2007 | Wed | | | Purchase 100 Call Options of TXU | | | | TXU | 1.45 to 1.60 | (15,437.25) | (15,437.25) | Julius Bar Statement | a/c 15.5876 | |
| 1/31/2007 | 1/31/2007 | Wed | 10:01:49 AM | 10:01:49 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/2/2007 | | Fri | 10:02:15 AM | 10:02:15 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | 2/5/2007 | Mon | 4:32:00 PM | 16:32 | Phone Call | 0:02:38 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 2/5/2007 | 2/5/2007 | Mon | 9:45:00 AM | 9:45:00 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | | Mon | 9:45:10 AM | 9:45:10 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | 2/5/2007 | Mon | 10:10:00 AM | 10:10 | Phone Call | 0:01:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/5/2007 | | Mon | 10:34:38 AM | 10:34:38 | Purchase 5,000 TXU | | | | TXU | 54.6776 | (273,908.00) | (273,388.00) | M.L. Statement | a/c 17710892 | |
| 2/5/2007 | | Mon | 2:32:00 PM | 14:32 | Phone Call | 0:00:12 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/5/2007 | | Mon | 2:32:50 PM | 14:32:50 | Naseem accesses Hydril doc. | | | | HYDRIL | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | | Mon | 3:03:00 PM | 15:03 | Phone Call | 0:01:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/5/2007 | 2/5/2007 | Mon | 4:12:11 PM | 16:12:11 | Naseem accesses Hydril doc. | | | | HYDRIL | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | 2/5/2007 | Mon | | | Purchase 120 Call Options of HYDRIL | | | | HYDRIL | 2.10 to 2.15 | (25,789.50) | (25,789.50) | Julius Bar Statement | a/c 15.5876 | |
| 2/5/2007 | 2-5-07 exec dt | Mon | | | Purchase 480 Call Options of HYDRIL | | | | HYDRIL | 4.40 to 4.60 | (217,820.76) | (217,820.76) | Julius Bar Statement | a/c 15.5876 | |
| 2/5/2007 | 2/5/2007 | Mon | | | Purchase 15,000 Hydril | | | | HYDRIL | 83.794 | (1,258,430.00) | (1,256,910.00) | M.L. Statement | a/c 17710892 | |
| 2/6/2007 | 2/6/2007 | Tue | | | Purchase 500 Call Options of TXU | | | | TXU | 2.4 | (121,330.00) | (121,330.00) | Julius Bar Statement | a/c 15.5876 | |
| 2/6/2007 | | Tue | 9:59:08 AM | 9:59:08 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/5/2007 | | Tue | 11:52:00 AM | 11:52:00 | Phone Call | 0:00:54 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/6/2007 | 2/6/2007 | Tue | 4:40:21 PM | 16:40:21 | Naseem accesses Hydril doc. | | | | HYDRIL | | | | Credit Suisse | | Tied to gx1004 |
| 2/6/2007 | 2/6/2007 | Tue | | | Purchase 180 Call Options of HYDRIL | | | | HYDRIL | 2.05 to 2.2 | (39,138.30) | (39,138.30) | Julius Bar Statement | a/c 15.5876 | |
| 2/6/2007 | 2-6-07 exec dt | Tue | | | Purchase 110 Call Options of HYDRIL | | | | HYDRIL | 4.6 to 4.7 | (52,179.94) | (52,179.94) | Julius Bar Statement | a/c 15.5876 | |
| 2/7/2007 | | Wed | | | Purchase 6,447 Hydril | | | | HYDRIL | 84 | (542,212.70) | (541,548.00) | M.L. Statement | a/c 17710892 | |
| 2/7/2007 | 2/7/2007 | Wed | 9:35:00 AM | 9:35 | Phone Call | 0:03:00 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/8/2007 | | Thu | 10:06:22 AM | 10:06:22 | Purchase 3,553 Hydril | | | | HYDRIL | 84.6 | (300,959.10) | (300,583.80) | M.L. Statement | a/c 17710892 | |
| 2/8/2007 | 2/8/2007 | Thu | 9:25:00 AM | 9:25 | Phone Call | 0:00:42 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/8/2007 | 2/8/2007 | Thu | 11:51:26 AM | 11:51:26 | Purchase 5,000 Hydril | | | | HYDRIL | 83.9902 | (420,501.00) | (419,951.00) | M.L. Statement | a/c 17710892 | |
| 2/9/2007 | 2/9/2007 | Fri | | | Purchase 60 Call Options of HYDRIL | | | | HYDRIL | 4.4 | (26,667.60) | (26,667.60) | Julius Bar Statement | a/c 15.5876 | |
| 2/11/2007 | | Sun | 2:28:14 PM | 14:28:14 | Purchase 5000 Hydril | | | | HYDRIL | 62.87 to 83.06 | (415,458.48) | (414,938.48) | M.L. Statement | a/c 17710892 | |
| 2/11/2007 | | Sun | 6:39:15 PM | 18:39:15 | Naseem accesses Hydril doc. | | | | HYDRIL | | | | | | Tied to gx1004 |
| 2/12/2007 | | Mon | 7:12:18 PM | 19:12:18 | Naseem accesses Hydril doc. | | | | HYDRIL | | | | | | Tied to gx1004 |
| 2/12/2007 | 2/12/2007 | Mon | 2:04:00 AM | 2:04 AM | Press release announces deal (HYDRIL) | | | | HYDRIL | | | | Credit Suisse | | Tied to gx608 |
| 2/12/2007 | | Mon | 8:49:30 AM | 8:49:30 | Sale 35,000 Hydril | | | | HYDRIL | 94.918688 | 3,318,532.01 | 3,322,154.01 | M.L. Statement | a/c 17710892 | |
| 2/12/2007 | 2/12/2007 | Mon | 9:16:00 AM | 9:16 | Phone Call | 0:00:18 | 64741 | 11923008221062 | | | | | CS excel file | | |
| 2/12/2007 | 2/12/2007 | Mon | 3:02:55 PM | 15:02:55 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/12/2007 | 2/12/2007 | Mon | 3:03:11 PM | 15:03:11 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/12/2007 | 2/12/2007 | Mon | | | Sale 300 Call Options of HYDRIL | | | | HYDRIL | 9.4 | 282,000.00 | 282,000.00 | Julius Bar Statement | a/c 15.5876 | |
| 2/13/2007 | 2/13/2007 | Tue | | | Sale 650 Call Options of HYDRIL | | | | HYDRIL | 10.0 to 10.7 | 652,744.00 | 652,744.00 | Julius Bar Statement | a/c 15.5876 | |
| 2/13/2007 | 2/13/2007 | Tue | 12:25:13 PM | 12:25:13 | Sale 5,000 TXU | | | | TXU | 56.623 | 282,588.30 | 283,115.00 | M.L. Statement | a/c 17710892 | |
| 2/13/2007 | 2/13/2007 | Tue | | | Sale 550 Call Options of TXU | | | | TXU | 2.30 to 2.35 | 127,316.25 | 127,316.25 | Julius Bar Statement | a/c 15.5876 | |
| 2/13/2007 | 2/13/2007 | Tue | | | Sale 250 Call Options of TXU | | | | TXU | 1.05 | 25,888.75 | 25,888.75 | Julius Bar Statement | a/c 15.5876 | |
| 2/14/2007 | 2/14/2007 | Wed | | | Sale 500 Call Options of TXU | | | | TXU | 3.1 | 153,355.00 | 153,355.00 | Julius Bar Statement | a/c 15.5876 | |
| 2/14/2007 | 2/14/2007 | Wed | 2:55:56 PM | 14:55:56 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/23/2007 | | Fri | 2:56:01 PM | 14:56:01 | Naseem denied access to TXU doc. | | | | TXU | | | | Credit Suisse | | Tied to gx1004 |
| 2/23/2007 | 2/23/2007 | Fri | 3:47:00 PM | 15:47 | Phone Call | 0:01:18 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/23/2007 | 2/23/2007 | Fri | | | Purchase 3,500 Call Options of TXU | | | | TXU | 1.6 to 2.45 | (732,942.03) | (732,942.03) | Julius Bar Statement | a/c 15.5876 | |
| 2/23/2007 | 2/23/2007 | Fri | | | Purchase 847 Call Options of TXU | | | | TXU | 1.6 to 1.65 | (105,707.73) | (105,707.73) | Julius Bar Statement | a/c 15.5876 | |
| 2/23/2007 | 2/23/2007 | Fri | | | Purchase 2,553 Call Options of TXU | | | | TXU | .7 to 1.55 | (307,367.54) | (307,367.54) | Julius Bar Statement | a/c 15.5876 | |
| 2/26/2007 | 2/26/2007 | Mon | | | Purchase 15,000 Shares of TXU | | | | TXU | 58.4927 | (878,890.50) | (878,890.50) | Julius Bar Statement | a/c 15.5876 | |
| 2/26/2007 | | Mon | 9:00:00 AM | 9:00:00 | Press release announces deal (TXU) | | | | TXU | | | | Credit Suisse | | gx919 |
| 2/26/2007 | 2/26/2007 | Mon | 10:49:00 AM | 10:49 | Phone Call | 0:00:30 | 64741 | 11923332201600 | | | | | CS excel file | | |
| 2/26/2007 | 2/26/2007 | Mon | | | Sale 15000 Shares of TXU | | | | TXU | 67.8509 | 1,018,262.00 | 1,018,262.00 | Julius Bar Statement | a/c 15.5876 | |
| 2/26/2007 | 2/26/2007 | Mon | | | Sale 3500 Call Options of TXU | | | | TXU | 10.0 to 10.5 | 3,588,246.60 | 3,588,246.60 | Julius Bar Statement | a/c 15.5876 | |
| 2/27/2007 | | Tue | | | Sale 3200 Call Options of TXU | | | | TXU | 7.7 to 8.0 | 2,492,747.00 | 2,492,747.00 | Julius Bar Statement | a/c 15.5876 | |
| | | | 5:49:00 AM | 5:49 | Phone Call | 0:01:06 | 64741 | 11923332201600 | | | | | CS excel file | | |
| | | | | | | | | | | | Sales | 6,060,993.80 | | | |
| | | | | | | | | | | | cost | (1,146,017.30) | 58,786.40 | 6,139,780.00 | |
| | | | | | | | | | | | Total | 5,072,347.80 | 13542.3 | (1,132,475.00) | |
| | | | | | | | | | | | | | | 5,007,305.00 | |

# EXHIBIT C

Mark S. Silver MA, MSW, LCSW, PsyD, JD
30 Vesey St., Suite 100 NY NY 10007
Marksilver1@cs.com

LCSW License: 069495-1
Mitigation & Forensics
917-608-1346

---

Re: NASEEM, HAFIZ

# MITIGATION REPORT

**TABEL OF CONTENTS**

I. PROFESSIONAL CREDENTIALS
II. MATERIAL
III. REFERRAL SOURCE
IV. JURISDICTION
V. CLIENT DATA
VI. SUMMARY STATEMENT
VII. FAMILY OF ORIGIN
VIII. HAFIZ AND AYESHA'S MARRIAGE
IX. HAFIZ'S CHILDREN
X. EDUCATION, EMPLOYMENT, HOBBIES, & VOLUNTEER WORK
XI. PSYCHIATRIC & MEDICAL ISSUES

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

## I. PROFESSIONAL CREDENTIALS

### EDUCATION

**City University of New York School of Law**, Juris Doctor, 2002.
State Bars: New York & New Jersey; Federal Bars: SDNY & EDNY
Torts Teaching Assistant: Professor Penelope Andrews.
Activities: Treasurer, JLSA.

**Columbia University, School of Social Work**, 1998.
Certificate. Seminar in Field Instruction.

**Southern California University for Professional Studies**, Doctor of Psychology, 1997.
Honors: *Magna Cum Laude*.

**Smith College School for Social Work**, 1994.
Certificate Program in Family Therapy.

**University of Toronto**, Master of Social Work, 1993.
Thesis: The Efficacy of Individual Versus Couple Sessions for Borderline Clients.
Licensed Certified Social Worker: New York State License Number 064495-1.

**University of Western Ontario**, Master of Arts, Political Science, 1991.
Teaching Assistant: Political Theory.
Honors: Summer Bursary for Academic Excellence.
Thesis: Montesquieu's Troglodyte Tale: An Interpretation.

**University of Toronto**, Bachelor of Arts, History & Political Science Specialist, 1989.
Honors: All Souls Award for Best History Essay for Undergraduate Students.
Honors: All Souls Award Finalist for Best History Essay.
Honors: Ontario Scholar.
Honors: Max Rosen Award for Outstanding Community Service.

### UNIVERSITY AFFILIATION

**Columbia University**. New York, NY. 1997-1999.
Lecturer. Field Instructor in the Faculty of Social Work.

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

HEALTHCARE EMPLOYMENT

**Mitigation & Forensic Specialist & Healthcare Consultant.**
Manhattan, NY. 1997 present.
Forensic Evaluations & Reports for Immigration, Criminal, & Family Cases: Extreme hardship, deportation, asylum, waiver cases, criminal issues & sentencing, spousal abuse, child custody, family evaluations. Individual & Family Psychotherapy. Seminars for Adolescents. Group Therapy.

**Solomon Schechter High School of New York.** Manhattan, NY. 2000-2002.
Health Class: Mental health, drug use, family issues, sexuality. Grades 9/10/12.

**Jewish Board of Family and Children's Services.** Brooklyn, NY. 1997-1999.
Quality Assurance Coordinator. Incident review. Utilization review. Policy & procedure manual. Direct care worker education. JCAHO & State Audits.

**North General Hospital.** East Harlem, NY. 1993-1997.
Psychiatric social work. Medical & ICU discharge planning.

**New Hope Guild Clinic, Tikvah.** Brooklyn, NY. 1993-1995.
Outpatient individual and family psychotherapy. Seminar presentations.

CLINICAL INTERNSHIPS

**North York General Hospital.** Toronto, Ontario. 1992-1993.
Day Hospital Outpatient Psychiatry & Mental Health Clinic. Internship I.

**Humber Memorial Hospital.** Weston, Ontario. 1991-1992.
Day Hospital Outpatient Psychiatry & Mental Health Clinic. Internship II.

LEGAL EXPERIENCE

**Godosky & Gentile, P.C.** September-December, 2001.
3L Internship. Drafted medical malpractice appeal brief to First Judicial Department, Appellate Division.

**Health & Hospitals Corporation, The City of New York Law Depart.** Summer, 2001.
Summers Honors Program. Medical Malpractice & Tort litigation. Attended depositions & prepared content. Attended preliminary and pretrial conferences, settlement meetings, & motion arguments in court. Wrote summary judgments.

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

**United States Attorney's Office, Eastern District of New York.** June-August, 2000. Argued several arraignment & bail hearings for permanent order of detention for narcotic importation. Participated in proffer sessions with narcotic agents. Assisted in preparing search warrant for international larceny. Researched briefs on: Rule 36 of FRCP, Habeas Corpus & AEDPA, United States Sentencing Guidelines, search & seizure & plain view doctrine. Observed several criminal trials from voire dire to verdict.

PUBLICATIONS & RESEARCH

**Paper**, Mark S. Silver- Starting Mitigation Immediately: Using Facts to Broadly Consider Alternate Theories of the Alleged Crime. 20 (1) *Atticus,* 10-12, (2007).

**Paper**, Mark S. Silver- Avoiding Legal Malpractice Claims: Knowing How to Interact with & Appease the Demanding or Dissatisfied Client. *Champion Magazine,* Jan-Feb. (2007). See three citations below.

**Paper**, Mark S. Silver & Orah R. Burack - The Benefits of Forensic Social Work in Immigration Law Practice. 3 (3/4), *Journal of Immigrant and Refugee Studies.* 29 42, (2006).

**Paper**, Mark S. Silver- The Evaluation & Legal Standards in Forensic Social Work Immigration Practice: Spousal Abuse, Asylum, Criminal & Other 'Hardship' Immigration Cases. 3 (3/4), *Journal of Immigrant and Refugee Studies.*43-55, (2006).

**Paper**, Mark S. Silver- Avoiding Legal Malpractice Claims: Knowing How to Interact with & Appease the Demanding or Dissatisfied Client. 19 (1) *Atticus,* 17-19, (2006).

**Paper**, Mark S. Silver- Rethinking Mitigation: Legal Basis and Forensics. 18 (4) *Atticus,* 21-22, (2005).

**Letter**, Mark S. Silver- Re: Wiggins v. Smith & Mitigation. 33 (2) *Journal of the American Academy of Psychiatry & the Law*, 279 (2005).

**Paper**, Mark S. Silver- Evidentiary Stipulations: Tread Lightly. 24 (3) *Immigration Law Today*, 48-50 (2005).

**Book Chapter,** Mark S. Silver- Major Criteria in Mitigation Forensic Social Work: Wiggins v. Smith & Matter of Marin in Detail." In Immigration's New Age:

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

Discovery, Adaptation, and Survival. Ed. Steven Klapisch. (AILA, 2004). See five citations below.

**Paper**, Mark S. Silver- Making the Best Use of the Forensic Social Work Expert: Live Versus Telephonic Testimony for Court Hearings. 23 (6) *Immigration Law Today*, 51-53 (2004).

**Paper**, Mark S. Silver- Forensic Social Work Reports Can Play Crucial Role in Mitigating Criminal and Immigration Cases. 76 *Journal, New York State Bar Association*, 32-39 (2004).

**Paper**, Mark S. Silver- Applying Forensic Social Work and Health Care to the Fine Art of Litigation. 23 (2) *Immigration Law Today*, 46-49 (2004).

**Paper**, Mark S. Silver- *Wiggins v. Smith*: The Requirement of a Forensic Social Work Evaluation in Criminal Law Practice. 17 (1) *Mouthpiece: Newsletter of the New York State Association of Criminal Defense Lawyers,* 23-25 (2004).

**Paper**, Mark S. Silver- Major Criteria in Mitigation Forensic Social Work: *Wiggins v. Smith & Matter of Marin*. 17 (3) *Mouthpiece: Newsletter of the New York State Association of Criminal Defense Lawyers*. 10-13 (2004).

**Paper**, Mark S. Silver- Rethinking Harm and Pornography: Conflicting Community and Personal Views. 23 *Women's Rights Law Reporter,* 171-198 (2002). Finalist for the Corst Psychoanalytic Prize in 2001.

**Paper**, Mark S. Silver & Orah R. Burack - Transfer of Facility Clients to Inpatient Psychiatry: Eight Criteria to Consider. 24 (5). *Journal for Healthcare Quality*. 11 (2002).

**Paper**, Mark S. Silver- Inpatient Psychiatry Incident Review Management: Part I. Special Issues. 24 (2). *Journal for Healthcare Quality*. 4. (2002).

**Paper**, Mark S. Silver & Orah R. Burack - Challenges to Effective Incident Review Management: A Systemic Approach to Performance Improvements. 22 (5). *Journal for Healthcare Quality*. 6. (2000).

**Paper**, Mark S. Silver- Incident Review Management: A Systemic Approach to Performance Improvements. 21 (6). *Journal for Healthcare Quality*. 21. (1999).

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

**Research**, Mark S. Silver- Life Expectancy of Persons with Mental Retardation and Developmental Disabilities: A Literature Review. Research Project for Mishkon. (1998).

**Book Review**, Mark S. Silver- Behind the Uprising. *The Covenant*. (1990).
**Book Review**, Mark S. Silver- Hope in the Darkness. *The Covenant.* (1990).

## PRESENTATIONS

Lawyer's Countertransference & The Mitigation Expert's Role: Roadblocks in the Consulting Process. The National Organization of Forensic Social Work Annual Conference. Hartford, CT. May, 2008.

Mitigation Fundamentals: Start Early Start Often. New York State Association of Criminal Defense Lawyers. CLE Seminar. St. Francis. Brooklyn, New York. October 12, 2007.

Mitigation for the Middle Class: How to Advocate for Criminal Defendants Who Did Not Grow Up in Underprivileged Environments. The National Organization of Forensic Social Work Annual Conference. Las Vegas, Nevada. April 2007.

Forensic Immigration Social Work: Types of Cases, Evaluation, Clinical Issues and Court Testimony. Grand Rounds. Department of Social Work. Mount Sinai Hospital. Manhattan, New York. April 18, 2005.

American Immigration Lawyers Association. 2004 Annual Conference on Immigration Law. Philadelphia, Pennsylvania. Practice Roundtable Panelist. Battered Spouses and Children. June 9, 2004.

Criteria to Facilitate the Transfer of Clients with Mental Retardation to Inpatient Psychiatry. 25th Annual YAI International Conference. Manhattan. NY. May 3, 2004.

Immigration Forensics and Social Work Consultation: Family Hardship, Spousal Abuse, Criminal, and Asylum Cases. The National Organization of Forensic Social Work 2004 Annual Conference. Tampa, Florida. May, 2004.

Forensic Evaluations and Reports for Immigration Clients: Structure, Presentation, Strategy, and Criteria. City University of New York School of Law. Continuing Legal Education Credits. Queens, NY. 1/29/2003.

Criteria to Facilitate the Transfer of Clients with Mental Retardation to Inpatient Psychiatry. YAI International Conference. Manhattan. NY. 4/29/2002.

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

Dealing with Clients with Mental Health Disorders: Major Areas of Concern for Attorneys. City University of New York School of Law. Continuing Legal Education Credits. Queens, NY. 2/6/2002.

The Difficult Client in Private Practice: Identifying the Dangers and Strategies for Intervention. City University of New York School of Law. Continuing Legal Education Credits. Queens, NY. 2/27/2002.

Incident Review Management in Inpatient Psychiatry: Special Challenges. YAI International Conference. Manhattan. NY. 5/2/2001.

Issues in Mental Health for Attorneys. City University of New York School of Law. Continuing Legal Education Credits. Queens, NY. 3/11/2001.

Growing Older: Re-establishing Your Identity by Exploring Your Needs. Rodeph Shalom Synagogue. New York, NY. 1/16/2001.

Communicating and Understanding Needs in Early Marriage. Ohav Tzedeck Synagogue. New York, NY. 1/12/2001.

Early Aspects of Marriage: Communication Skills and Needs. Young Israel Synagogue. Forest Hills. NY. 12/10/2000.

Barriers and Obstacles to Incident Review Management: Solutions from the Healthcare Field. YAI International Conference. Manhattan. NY. 5/4/2000.

Incident Review Management: Systemic Performance Improvements. American Association for Mental Retardation. Annual Conference. New Orleans, LA. 5/28/1999.

Substance Abuse Psychosis Versus other Psychoses: Towards a Differential Diagnosis. Psychiatry Grand Rounds. North General Hospital. Harlem, NY. 3/1996.

Couples Therapy: An Object Relations Perspective. New Hope Guild, Tikvah. Brooklyn, NY. 8/1994.

Object Relations Marital Therapy. North York General Hospital. North York, Ontario. 4/1993.

Interventions for the Inpatient Psychiatric Spouse. Nursing Education Seminar. North York, Ontario. 3/1993.

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

What Goes Right in Clinical Social Work. Humber Memorial Hospital. Weston, Ontario. 4/1992.

**PROFESSIONAL AFFILIATIONS** (Past & Present)

American Immigration Lawyers Association
Criminal Bar Association of New York
Federal Bar Association
National Association of Criminal Defense Lawyers
New York State Association of Criminal Defense Lawyers
National Association of Social Workers
National Association of Sentencing Advocates
New York State Bar Association

## II. MATERIAL

The content of the following report is based on:

- One interview with Hafiz's father and father-in-law conducted on March 25, 2008 in this evaluator's office.
- Two interviews with Hafiz Naseem on March 26, 2008 and May 22, 2008 at the Metropolitan Correctional Center (MCC).
- One interview with Hafiz's wife, children, and in-laws at their home on March 28, 2008.
- Review of various healthcare documentation and school reports regarding Hafiz's children.

## III. REFERRAL SOURCE

Michael Bachner, Esq.
Bachner & Hershkovits
26 Broadway, Suite 2310
New York, NY 10004
Tel: 212-344-7778
Fax: 212-344-7774

## IV. JURISDICTION

Honorable Robert P. Patterson
Senior United States District Judge
Southern District of New York
500 Pearl St., New York, NY

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

## V. CLIENT DATA

Name: Hafiz Naseem
Date of Birth: October 7, 1970
Place of Birth: Lahore, Pakistan
Social Security number: 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
Address: 74 Greenway Ln, Ryebrook, NY 10573
Tel: (h) 914-417-2972

Name: Ayesha Zubair
Date of Birth: October 13, 1976
Relationship: wife

Name: Danish
Date of Birth: December 16, 1997
Relationship: son

Name: Maheen
Date of Birth: August 21, 2000
Relationship: daughter

## VI. SUMMARY STATEMENT

Hafiz, and his family members, have been outstanding community members both in Pakistan and in the United States, with values emphasizing family cohesion and devotion, educational excellence, community service, religious adherence, and a strong work ethic.

Hafiz has been deeply affected by the fact that when he was a child his mother suffered severe neurological problems, which greatly impacted the dynamic of his family. The tragic death of his sister from acute respiratory depressed syndrome at age 19 further set Hafiz's life course. It is also the case that his father has been ill for decades due to cardiac disease and endures serious depression. These combined issues made his family's life very tenuous. His daughter's heart-breaking illness of cerebral palsy and her related surgeries and systemic medical interventions at New York University Hospital, have also greatly influenced Hafiz's life.

Despite devastating life altering events in his childhood and adulthood, Hafiz has made enormous contributions to his family and community. He has selflessly given to the homeless and indigent, children in need, victims of tragedy, and numerous other peoples, as Hafiz has led a life of rare benevolence towards the needy.

**Mark S. Silver MA, MSW, LCSW, PsyD, JD**
**30 Vesey St., Suite 100 NY NY 10007**
**Marksilver1@cs.com**

**LCSW License: 069495-1**
**Mitigation & Forensics**
**917-608-1346**

---

Re: NASEEM, HAFIZ

The following mitigation report presents Hafiz's great family sorrow and strife informed by Hafiz's need for personal achievements and outstanding contributions caring for vulnerable family and community members.

## VII. FAMILY OF ORIGIN

### Personal Background

Hafiz Naseem was born in Lahore, Pakistan on October 7, 1970 with normal developmental milestones. Hafiz reports that he grew up in a loving and caring home and despite his mother's long-term illness and his family's many relocations he enjoyed his childhood as it was filled with a large extended family comprised of aunts, uncles, and cousins many of whom influenced him in subtle and positive ways. He says that his family lived a simple, content and modest life with most of the basic necessities that they required.

Hafiz does not have any personal or family history of alcohol abuse, illicit drug use, violence, abuses, psychiatric pathology, or illegal activity.

### Religious Upbringing

Hafiz reports that he was raised in a modern Muslim home and internalized his family's spirituality and deference to God. He feels that his faith provides him and his family with comfort, community contacts, and facilitates greater introspection. Hafiz says that he now prays for the health and safety of his family members and for guidance in his life so that he will make healthy choices that promote their well-being. He says that his faith is still strong despite the extreme emotional hardships and traumas that he has suffered in his lifetime. He feels that his faith has at times been his only salvation and anchor without which he would have given into total despair long ago.

### Mother's Neurological Problems

Hafiz's mother, Parveen Akhter, who is 59 years old, has been very ill for about thirty seven years. She is a chronic patient of uncontrolled seizure disorder (Epilepsy) for which she has required numerous medications to control her symptoms. Parveen is also prescribed heavy tranquilizers to help control her seizures. Hafiz says that his mother endured numerous side effects from the medications, including joint swelling, limb edemas, weight gain, decreased sight and vision, and frequent falls (one of which caused her to break her arm and other bone fractures over the years), and hard of hearing.

Hafiz truly understands the loss that his children, Maheen and Danish, would suffer if he remains absent from them for a prolonged period due to incarceration. He reiterated that

Mark S. Silver MA, MSW, LCSW, PsyD, JD
30 Vesey St., Suite 100 NY NY 10007
Marksilver1@cs.com

LCSW License: 069495-1
Mitigation & Forensics
917-608-1346

he will require a life-long commitment to his family's needs and other praiseworthy behaviors, which he prays he can begin as soon as possible.

Mohammed's Bravery & Cardiac Conditions

Hafiz's father, Mohammad, who is 66 years old, suffers from a long history of high blood pressure followed by serious heart attacks (the first at age 35) that have left him extremely vulnerable to further cardiac events. Hafiz's father has never waivered from his family duties, yet it is clear that his father has been chronically ill and depressed for several decades.

Mohammad Naseem was educated as a civil engineer and was employed as a chief engineer for the Pakistani railroad system. Hafiz describes his father as the bravest man he has ever met remaining stalwart and strong even in the face of overwhelming family tragedies and challenges that would have forced other fathers to unhealthy personal distractions or even abandonment.

Mohammed Naseem reports that Hafiz has been an outstanding son in every manner and despite the current unfortunate situation has thanked God every day for the wonder of Hafiz's warm-hearted nature and giving disposition to Hafiz's mother without whom the family would have deteriorated long ago. He says that Hafiz is a "clean-hearted, intelligent, caring, boy whose sincerity to friends and devotion to family has been wonderful.

Childhood Experiences Missed

Hafiz reports that in many ways he had a happy and healthy childhood, however because of his mother's illness there were many activities that he could not participate in. For example, he says that many of his friends went camping but he could not as his father would not take the chance that his mother would become acutely ill while away from home. This meant that their family could never be far from their home or a medical center. He says that he did not enter school plays because his mother could not attend due to her illnesses. He believes however that whatever activities he missed out on he made up for by learning about familial responsibilities and the meaning of sacrifice for others at an early age. Hafiz simply felt blessed that his family lived each day together.

Sister's Tragic & Untimely Death

Hafiz's sister, Mehnoor, was born on January 22, 1977. Mehnoor had a promising academic future given her high grades and intellectual acumen, however she died suddenly after beginning college. Hafiz reports that Mehnoor was the darling of the family because of her charming personality and because his paternal family treasured her

Mark S. Silver MA, MSW, LCSW, PsyD, JD
30 Vesey St., Suite 100 NY NY 10007
Marksilver1@cs.com

LCSW License: 069495-1
Mitigation & Forensics
917-608-1346

as the only female child born in three generations. Mehnoor had taken up the role of caregiver for their mother. In many ways she had also become the woman of the house growing up very quickly because of their mother's illness.

Hafiz says that the loss of his sister also led his parents to quickly agree on an arranged marriage for him believing that in some way Mehnoor's absence could be replaced by the addition of another young woman in the family. He says that his wife is a wonderful woman whose presence has greatly added to the well-being of their lives.

Mehnoor died on December 20, 1995 after a bacterial lung infection caused her to fall into an irreversible coma. He says that when she was hospitalized his parents accepted that Mehnoor was ill, but when she died a short time later there was shock, terror, and a sense of helplessness among Hafiz and his family members from which they have never fully recovered. Hafiz says that his parents' health quickly deteriorated and he found himself numb with pain unable to erase from his mind thoughts of his sister's smile and their loving sibling relationship in which he was the elder brother and she was the young sparkling sister.

Hafiz noted that the medical care in Pakistan has made great strides in the past several years, though it in no way begins to approach the healthcare available in the United States and he believes that his sister would likely still be alive if she had benefited from the level of professionalism that he has witnessed in American hospitals. Hafiz reports that his daughter, Maheen, is able to walk today due to miracles performed by a team of wonderful physicians at the New York University Hospital.

Brother Follows in Father's Footsteps

Hafiz's brother, Usman, was born on September 27, 1973 and is a Major in the Pakistani army as a civil engineer. Hafiz says that his brother will soon be promoted yet again and is married to Zahra with whom he has a daughter, Shafaq, who is 8 years old, and a son, Zain, who is 4 years old. Zahra's grandfather was also in the railroad system and therefore their families knew one another and Mehnoor and Zahra were quite close as friends long before Zahra became a member of the family. Usman's daughter was the first female grandchild in the family and her birth was a blessing given the losses they suffered. Hafiz says that he had always been close to his brother and sister and as the eldest sibling cared for and protected his brother and sister in what ever manner he could.

Responsibility as the Oldest Child-Sibling

Hafiz reports that as the oldest child and son in a traditional Pakistani family he adopted the role of co-parent, especially due to his mother's illness and his father's work schedule, and attended to many of the needs for his siblings and parents. He says that he